**In re:  Purcell BRONSON, Petitioner.**

No. 05–2670.

United States Court of Appeals,
Third Circuit.  ·

Submitted Pursuant to Rule 21, Fed.
R.App. Pro. June 16, 2005.

Decided Aug. 23, 2005.

Purcell Bronson, Camp Hill, PA, pro se.

Before: ROTH, BARRY and SMITH,
Circuit Judges.

OPINION

PER CURIAM.

Petitioner Purcell Bronson and several other state prisoners filed suit in United States District Court for the Middle District of Pennsylvania in January 2003.  In an order entered on November 12, 2004, the District Court granted the plaintiffs leave to file a second amended complaint on or before December 20, 2004, or suffer dismissal of the case.  In an order entered on January 5, 2005, the District Court found that the plaintiffs had not filed their amended complaint by the deadline, and thus had not complied with the court's order.  The court ordered the case closed.  All outstanding motions were denied as moot.  In an order entered on January 19, 2005, the District Court reopened the case after learning that plaintiff Michael Grazier had not received the court's orders due to a clerical error.  Grazier was given a new deadline of February 17, 2005 to file his second amended complaint.

On February 7, 2005, Bronson filed a notice of appeal from the January 5 order, which was docketed in this Court at C.A. No. 05–1388.  Bronson was advised by the Legal Division of our Clerk's Office that his appeal was premature, because an order entered by a District Court that determines the rights and liabilities of fewer than all of the parties is not immediately appealable unless the District Court directs the entry of judgment pursuant to Federal Rule of Civil Procedure 54(b).

Also on February 7, 2005, Bronson filed a motion for reconsideration and a motion for an extension of time to file a motion for reconsideration.  In an order entered on February 28, 2005, the District Court denied the motion for reconsideration as untimely, and denied the motion for an extension of time.  In a second order entered on the same day, the District Court ordered the case closed once again insofar as Grazier had failed to file his amended complaint by the deadline.  The case thus became ripe for appeal on February 28, 2005.

Instead of filing a new notice of appeal, or paying the appellate docketing fees in the appeal docketed at C.A. No. 05–1388 (the appeal was procedurally terminated by the Clerk on March 31, 2005 when the appellate docketing fees were not paid), and submitting written jurisdictional argument that appeal No. 05–1388 ripened upon the District Court's February 28, 2005 order, *Cape May Greene, Inc. v. Warren*, 698 F.2d 179, 184–85 (3d Cir.1983) (holding that premature notice of appeal, filed after disposition of some claims, but before entry of final judgment, will ripen upon court's disposal of remaining claims), Bronson, on May 24, 2005, filed the instant petition for writ of mandamus.

Bronson appears to complain that there are outstanding matters in the case below that the District Court should be required

to decide. There are not, and we thus conclude that Bronson is not entitled to mandamus relief because he has not shown that the right to issuance of this extraordinary form of relief is clear and indisputable. *Madden v. Myers*, 102 F.3d 74, 79 (3d Cir.1996). The case is over in the district court and all outstanding motions have been decided. Bronson also asserts in his mandamus petition that he made significant efforts to comply with the District Court's November 12 order granting the plaintiffs leave to file a second amended complaint on or before December 20, 2004. This allegation of error is the kind that can be addressed on appeal and thus is not a proper basis for a mandamus petition. *Helstoski v. Meanor*, 442 U.S. 500, 505–06, 99 S.Ct. 2445, 61 L.Ed.2d 30 (1979).

Because the mandamus petition is evidently *bona fide*, Bronson is not subject to the fee provisions of the Prisoner Litigation Reform Act. *Madden*, 102 F.3d at 78–79.

We will deny the petition for writ of mandamus.